# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF PENNSYLVANIA

In Re:  Lois Joyce Evans,                          :                    Case No.: 20-20387-CMB

                                                                   :

                                                                   :                    Reporting Period:   September, 2021

                                                                   :

                                                                     :                    Chapter 11

## MONTHLY OPERATING REPORT

# UNITED STATES BANKRUPTCY COURT

<u>WESTERN</u> DISTRICT OF <u>PENNSYLVAN</u>

<u>WESTERN DISTRICT OF PENNSYLVANIA</u>

In Re. Evans, Lois Joyce                         §          Case No. <u>20-20387</u>
                                                 §
_____                 §
             Debtor(s)                           §
                                                            ☐ Jointly Administered

## Monthly Operating Report                                        Chapter 11

Reporting Period Ended: <u>09/30/2021</u>          Petition Date: <u>01/31/2020</u>

Months Pending: <u>20</u>                          Industry Classification: | 0 | 0 | 0 | 0 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):    0


## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☐  Statement of cash receipts and disbursements
☐  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☐  Statement of operations (profit or loss statement)
☐  Accounts receivable aging
☐  Postpetition liabilities aging
☐  Statement of capital assets
☐  Schedule of payments to professionals
☐  Schedule of payments to insiders
☒  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer


Brian C. Thompson                              BRIAN C. THOMPSON
Signature of Responsible Party                 Printed Name of Responsible Party
12/07/2021                                     THOMPSON LAW GROUP, P.C.
Date                                           125 WARRENDALE-BAYNE ROAD, SUITE #200
                                               WARRENDALE, PA 15086
                                               Address


STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (06/07/2021)                    1

Debtor's Name  Evans, Lois Joyce

Case No.  20-20387

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $0 | |
| b.  Total receipts (net of transfers between accounts) | $0 | $0 |
| c.  Total disbursements (net of transfers between accounts) | $0 | $0 |
| d.  Cash balance end of month (a+b-c) | $0 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $0 | $0 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $0 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory    (Book ◯  Market ◯  Other ◉  (attach explanation)) | $0 |
| d   Total current assets | $0 |
| e.  Total assets | $0 |
| f.  Postpetition payables (excluding taxes) | $0 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $0 |
| k.  Prepetition secured debt | $0 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $0 |
| n.  Total liabilities (debt) (j+k+l+m) | $0 |
| o.  Ending equity/net worth (e-n) | $0 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $0 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.  Gross profit (a-b) | $0 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $0 | |
| f.  Other expenses | $0 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $0 | $0 |

UST Form 11-MOR (06/07/2021)    2

Debtor's Name Evans, Lois Joyce

Case No. 20-20387

### Part 5:  Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $14,790 | $0 | $14,790 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i  THOMPSON LAW GROUP | Lead Counsel | $0 | $14,790 | $0 | $14,790 |
| | ii  WILKE & ASSOCIATES | Financial Professional | $0 | $0 | $0 | $0 |

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

### Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

### Part 7: Questionnaire - During this reporting period:

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ● | No ○ |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○ | No ● |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ | No ● |
| d. | Are you current on postpetition tax return filings? | Yes ● | No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ● | No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ○ | No ● |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ | No ● |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○  No ○  N/A ● | |

i. Do you have:

| | | |
|---|---|---|
| Worker's compensation insurance? | Yes ○ | No ● |
| If yes, are your premiums current? | Yes ○  No ○  N/A ●  (if no, see Instructions) | |
| Casualty/property insurance? | Yes ○ | No ● |
| If yes, are your premiums current? | Yes ○  No ○  N/A ●  (if no, see Instructions) | |
| General liability insurance? | Yes ○ | No ● |
| If yes, are your premiums current? | Yes ○  No ○  N/A ●  (if no, see Instructions) | |

| | | | |
|---|---|---|---|
| j. | Has a plan of reorganization been filed with the court? | Yes ● | No ○ |

Debtor's Name Evans, Lois Joyce                                        Case No. 20-20387

| | | | |
|---|---|---|---|
| k. | Has a disclosure statement been filed with the court? | Yes ⊙ No ○ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ⊙ No ○ | |

### Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $17,866 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $1 |
| d. | Total income in the reporting period (a+b+c) | $17,867 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $14,443 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $14,443 |
| j. | Difference between total income and total expenses (d-i) | $3,424 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ⊙ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ⊙ |

#### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

Lois Joyce Evans                                    LOIS JOYCE EVANS
_____                          _____
Signature of Responsible Party                     Printed Name of Responsible Party

DEBTOR                                             12/07/2021
_____                          _____
Title                                              Date

Gus Joyce Evans

**EVERYTHING CHECKING (2449), Period Ending 09/16/2021**

**RECONCILIATION REPORT**

Reconciled on: 12/22/2021

Reconciled by: Jason Humienny

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 185.74 |
| Checks and payments cleared (27) | -889.87 |
| Deposits and other credits cleared (2) | 800.00 |
| Statement ending balance | 95.87 |
| | |
| Register balance as of 09/16/2021 | 95.87 |
| Cleared transactions after 09/16/2021 | 0.00 |
| Uncleared transactions after 09/16/2021 | 5.82 |
| Register balance as of 12/22/2021 | 101.69 |

**Details**

Checks and payments cleared (27)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/17/2021 | Expense | | | -86.64 |
| 08/19/2021 | Expense | | | -14.55 |
| 08/20/2021 | Expense | | | -18.56 |
| 08/23/2021 | Expense | | | -64.84 |
| 08/23/2021 | Expense | | | -20.97 |
| 08/23/2021 | Expense | | | -36.00 |
| 08/25/2021 | Expense | | | -9.88 |
| 08/26/2021 | Expense | | | -16.00 |
| 08/27/2021 | Expense | | | -18.19 |
| 08/27/2021 | Expense | | | -26.99 |
| 08/30/2021 | Expense | | | -68.08 |
| 09/02/2021 | Expense | | | -44.55 |
| 09/02/2021 | Expense | | | -25.42 |
| 09/05/2021 | Expense | | | -55.10 |
| 09/05/2021 | Expense | | | -36.00 |
| 09/08/2021 | Expense | | | -31.44 |
| 09/08/2021 | Expense | | | -36.00 |
| 09/09/2021 | Expense | | | -36.00 |
| 09/09/2021 | Expense | | | -21.41 |
| 09/11/2021 | Expense | | | -36.00 |
| 09/11/2021 | Expense | | | -10.34 |
| 09/12/2021 | Expense | | | -67.01 |
| 09/13/2021 | Expense | | | -6.34 |
| 09/14/2021 | Expense | | | -9.97 |
| 09/15/2021 | Expense | | | -72.03 |
| 09/16/2021 | Expense | | | -13.08 |
| 09/16/2021 | Expense | | | -8.48 |

| Total | | | | -889.87 |
|---|---|---|---|---|

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/24/2021 | Transfer | | | 300.00 |
| 09/11/2021 | Transfer | | | 500.00 |

| Total | | | | 800.00 |
|---|---|---|---|---|

**Additional Information**

Uncleared checks and payments after 09/16/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/20/2021 | Expense | | | -10.56 |
| 09/22/2021 | Expense | | | -73.31 |
| 09/27/2021 | Expense | | | -119.86 |
| 09/28/2021 | Expense | | | -84.57 |
| 10/02/2021 | Expense | | | -158.92 |
| 10/05/2021 | Expense | | | -20.97 |
| 10/07/2021 | Expense | | | -36.00 |
| 10/07/2021 | Expense | | | -18.99 |
| 10/07/2021 | Expense | | | -112.60 |
| 10/08/2021 | Expense | | | -51.31 |
| 10/08/2021 | Expense | | | -36.00 |
| 10/12/2021 | Expense | | | -45.01 |
| 10/14/2021 | Expense | | | -84.49 |
| 10/16/2021 | Expense | | | -33.78 |
| 10/21/2021 | Expense | | | -26.02 |
| 10/23/2021 | Expense | | | -40.02 |
| 10/25/2021 | Expense | | | -16.42 |
| 10/27/2021 | Expense | | | -27.05 |
| 10/30/2021 | Expense | | | -24.88 |
| 11/04/2021 | Expense | | | -31.80 |
| 11/04/2021 | Expense | | | -13.91 |
| 11/06/2021 | Expense | | | -43.67 |
| 11/14/2021 | Expense | | | -98.05 |
| 11/15/2021 | Expense | | | -155.12 |
| 11/20/2021 | Expense | | | -36.00 |
| 11/20/2021 | Expense | | | -10.97 |
| 11/20/2021 | Expense | | | -38.03 |
| 11/28/2021 | Expense | | | -50.91 |
| 11/30/2021 | Expense | | | -19.26 |
| 12/01/2021 | Expense | | | -7.48 |
| 12/02/2021 | Expense | | | -48.76 |
| 12/02/2021 | Expense | | | -52.03 |
| 12/04/2021 | Expense | | | -16.86 |
| 12/09/2021 | Expense | | | -36.00 |
| 12/09/2021 | Expense | | | -93.80 |
| 12/14/2021 | Expense | | | -35.30 |
| 12/15/2021 | Expense | | | -11.98 |
| 12/17/2021 | Expense | | | -39.06 |

Total          -1,859.75

Uncleared deposits and other credits after 09/16/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/27/2021 | Transfer | | | 500.00 |
| 10/10/2021 | Transfer | | | 350.00 |
| 10/17/2021 | Transfer | | | 150.00 |
| 11/05/2021 | Deposit | | | 15.57 |
| 11/13/2021 | Transfer | | | 300.00 |
| 11/24/2021 | Transfer | | | 300.00 |
| 12/10/2021 | Transfer | | | 250.00 |

Total          1,865.57

**EVERYTHING CHECKING (9586), Period Ending 09/21/2021**

**RECONCILIATION REPORT**

Reconciled on: 12/22/2021

Reconciled by: Jason Humienny

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| | |
| Statement beginning balance | 12,361.39 |
| Checks and payments cleared (80) | -25,269.03 |
| Deposits and other credits cleared (6) | 12,886.26 |
| Statement ending balance | -21.38 |
| | |
| Uncleared transactions as of 09/21/2021 | -39.51 |
| Register balance as of 09/21/2021 | -60.89 |
| Cleared transactions after 09/21/2021 | 0.00 |
| Uncleared transactions after 09/21/2021 | 2,509.90 |
| Register balance as of 12/22/2021 | 2,449.01 |

**Details**

Checks and payments cleared (80)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/23/2021 | Expense | | | -5.02 |
| 08/23/2021 | Expense | | | -7.26 |
| 08/23/2021 | Expense | | | -73.49 |
| 08/24/2021 | Expense | | | -23.17 |
| 08/24/2021 | Expense | | | -112.31 |
| 08/24/2021 | Transfer | | | -300.00 |
| 08/24/2021 | Expense | | | -1,000.00 |
| 08/25/2021 | Expense | | | -56.00 |
| 08/26/2021 | Expense | | | -20.32 |
| 08/26/2021 | Expense | | | -52.88 |
| 08/26/2021 | Expense | | | -77.64 |
| 08/26/2021 | Expense | | | -3.73 |
| 08/26/2021 | Expense | | | -3.73 |
| 08/26/2021 | Expense | | | -200.00 |
| 08/26/2021 | Expense | | | -5.27 |
| 08/26/2021 | Expense | | | -4.03 |
| 08/26/2021 | Expense | | | -151.00 |
| 08/26/2021 | Expense | | | -64.50 |
| 08/27/2021 | Expense | | | -48.84 |
| 08/27/2021 | Expense | | | -75.00 |
| 08/27/2021 | Expense | | | -18.00 |
| 08/27/2021 | Expense | | | -199.98 |
| 08/27/2021 | Expense | | | -3,500.00 |
| 08/27/2021 | Check | 2470 | | -250.00 |
| 08/27/2021 | Check | 2471 | | -6,000.00 |
| 08/28/2021 | Expense | | | -125.00 |
| 08/28/2021 | Expense | | | -225.00 |
| 08/30/2021 | Expense | | | -29.92 |
| 09/01/2021 | Expense | | | -58.27 |
| 09/01/2021 | Expense | | | -120.00 |
| 09/02/2021 | Expense | | | -5.00 |
| 09/03/2021 | Expense | | | -36.39 |
| 09/03/2021 | Expense | | | -9.08 |
| 09/04/2021 | Expense | | | -7.47 |
| 09/04/2021 | Expense | | | -9.99 |
| 09/04/2021 | Expense | | | -61.58 |
| 09/04/2021 | Expense | | | -883.75 |
| 09/04/2021 | Expense | | | -606.25 |
| 09/06/2021 | Expense | | | -45.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/06/2021 | Expense | | | -26.70 |
| 09/06/2021 | Expense | | | -250.00 |
| 09/07/2021 | Expense | | | -354.00 |
| 09/08/2021 | Expense | | | -125.00 |
| 09/08/2021 | Expense | | | -100.00 |
| 09/08/2021 | Expense | | | -149.50 |
| 09/09/2021 | Expense | | | -150.00 |
| 09/10/2021 | Expense | | | -5.55 |
| 09/11/2021 | Expense | | | -5.34 |
| 09/11/2021 | Expense | | | -10.67 |
| 09/11/2021 | Expense | | | -10.00 |
| 09/11/2021 | Transfer | | | -500.00 |
| 09/12/2021 | Expense | | | -161.07 |
| 09/13/2021 | Expense | | | -4.13 |
| 09/13/2021 | Expense | | | -6.97 |
| 09/13/2021 | Expense | | | -28.49 |
| 09/13/2021 | Expense | | | -750.00 |
| 09/14/2021 | Expense | | | -0.99 |
| 09/14/2021 | Expense | | | -2,879.36 |
| 09/15/2021 | Expense | | | -3,000.00 |
| 09/15/2021 | Expense | | | -89.50 |
| 09/15/2021 | Expense | | | -288.00 |
| 09/15/2021 | Transfer | | | -500.00 |
| 09/16/2021 | Expense | | | -598.75 |
| 09/16/2021 | Expense | | | -9.17 |
| 09/17/2021 | Expense | | | -120.00 |
| 09/17/2021 | Expense | | | -40.66 |
| 09/17/2021 | Expense | | | -42.38 |
| 09/18/2021 | Expense | | | -4.95 |
| 09/20/2021 | Expense | | | -24.99 |
| 09/20/2021 | Expense | | | -20.20 |
| 09/20/2021 | Expense | | | -10.69 |
| 09/20/2021 | Expense | | | -16.00 |
| 09/20/2021 | Expense | | | -17.10 |
| 09/20/2021 | Expense | | | -50.98 |
| 09/20/2021 | Expense | | | -250.00 |
| 09/20/2021 | Expense | | | -20.00 |
| 09/20/2021 | Expense | | | -45.17 |
| 09/20/2021 | Expense | | | -18.36 |
| 09/21/2021 | Expense | | | -36.00 |
| 09/21/2021 | Expense | | | -73.49 |

Total                                                                 -25,269.03

Deposits and other credits cleared (6)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/27/2021 | Deposit | | | 3,500.00 |
| 08/27/2021 | Deposit | | | 386.10 |
| 09/08/2021 | Deposit | | | 4,000.00 |
| 09/10/2021 | Deposit | | | 4,000.00 |
| 09/15/2021 | Transfer | | | 1,000.00 |
| 09/21/2021 | Deposit | | | 0.16 |

Total                                                                 12,886.26

**Additional Information**

Uncleared checks and payments as of 09/21/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/26/2020 | Expense | | | -3.73 |
| 12/26/2020 | Expense | | | -3.73 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12/29/2020 | Expense | | | -32.05 |

| | | | | |
|---|---|---|---|---|
| Total | | | | -39.51 |

Uncleared checks and payments after 09/21/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/23/2021 | Expense | | | -39.55 |
| 09/23/2021 | Expense | | | -36.00 |
| 09/23/2021 | Expense | | | -505.97 |
| 09/23/2021 | Expense | | | -36.00 |
| 09/24/2021 | Expense | | | -225.00 |
| 09/24/2021 | Expense | | | -22.05 |
| 09/25/2021 | Expense | | | -4.75 |
| 09/27/2021 | Expense | | | -100.00 |
| 09/27/2021 | Expense | | | -3.73 |
| 09/27/2021 | Expense | | | -3.73 |
| 09/27/2021 | Expense | | | -100.00 |
| 09/27/2021 | Transfer | | | -500.00 |
| 09/27/2021 | Expense | | | -151.00 |
| 09/27/2021 | Expense | | | -58.40 |
| 09/27/2021 | Expense | | | -100.00 |
| 09/28/2021 | Expense | | | -26.71 |
| 09/28/2021 | Expense | | | -50.00 |
| 09/28/2021 | Expense | | | -10.45 |
| 09/29/2021 | Expense | | | -184.39 |
| 09/30/2021 | Expense | | | -340.84 |
| 10/01/2021 | Expense | | | -7,000.00 |
| 10/01/2021 | Expense | | | -50.27 |
| 10/02/2021 | Expense | | | -5.52 |
| 10/03/2021 | Expense | | | -26.22 |
| 10/04/2021 | Expense | | | -9.99 |
| 10/04/2021 | Expense | | | -8.54 |
| 10/04/2021 | Expense | | | -91.84 |
| 10/04/2021 | Expense | | | -84.00 |
| 10/06/2021 | Expense | | | -11.65 |
| 10/06/2021 | Expense | | | -6.94 |
| 10/06/2021 | Expense | | | -26.70 |
| 10/07/2021 | Expense | | | -4.13 |
| 10/07/2021 | Expense | | | -52.85 |
| 10/07/2021 | Expense | | | -55.59 |
| 10/07/2021 | Expense | | | -34.53 |
| 10/07/2021 | Expense | | | -304.62 |
| 10/07/2021 | Expense | | | -12.71 |
| 10/07/2021 | Expense | | | -371.00 |
| 10/07/2021 | Expense | | | -789.60 |
| 10/08/2021 | Expense | | | -6.41 |
| 10/10/2021 | Expense | | | -700.00 |
| 10/10/2021 | Transfer | | | -350.00 |
| 10/10/2021 | Expense | | | -70.98 |
| 10/11/2021 | Expense | | | -8.53 |
| 10/11/2021 | Expense | | | -5.34 |
| 10/12/2021 | Expense | | | -26.01 |
| 10/12/2021 | Expense | | | -149.50 |
| 10/12/2021 | Expense | | | -80.45 |
| 10/12/2021 | Expense | | | -5.01 |
| 10/13/2021 | Expense | | | -14.83 |
| 10/13/2021 | Expense | | | -46.00 |
| 10/13/2021 | Expense | | | -304.62 |
| 10/13/2021 | Expense | | | -133.98 |
| 10/14/2021 | Expense | | | -103.00 |
| 10/14/2021 | Expense | | | -5.33 |
| 10/14/2021 | Expense | | | -32.00 |

| DATE | TYPE | AMOUNT (USD) |
|------|------|-------------|
| 10/14/2021 | Expense | -50.00 |
| 10/15/2021 | Expense | -0.99 |
| 10/15/2021 | Expense | -26.24 |
| 10/15/2021 | Expense | -400.00 |
| 10/15/2021 | Transfer | -500.00 |
| 10/16/2021 | Expense | -7.46 |
| 10/16/2021 | Expense | -31.79 |
| 10/17/2021 | Transfer | -150.00 |
| 10/18/2021 | Expense | -3.20 |
| 10/19/2021 | Expense | -10.69 |
| 10/19/2021 | Expense | -68.28 |
| 10/19/2021 | Expense | -26.72 |
| 10/20/2021 | Expense | -5.24 |
| 10/20/2021 | Expense | -54.73 |
| 10/20/2021 | Expense | -48.18 |
| 10/21/2021 | Expense | -56.69 |
| 10/21/2021 | Expense | -73.49 |
| 10/22/2021 | Expense | -25.36 |
| 10/22/2021 | Expense | -8.67 |
| 10/22/2021 | Expense | -75.20 |
| 10/23/2021 | Expense | -27.50 |
| 10/23/2021 | Expense | -112.31 |
| 10/23/2021 | Expense | -50.00 |
| 10/23/2021 | Expense | -0.40 |
| 10/23/2021 | Expense | -10.00 |
| 10/24/2021 | Expense | -4.95 |
| 10/25/2021 | Expense | -45.78 |
| 10/25/2021 | Expense | -84.73 |
| 10/25/2021 | Expense | -4.02 |
| 10/26/2021 | Expense | -45.96 |
| 10/26/2021 | Expense | -3.73 |
| 10/26/2021 | Expense | -3.73 |
| 10/26/2021 | Expense | -151.00 |
| 10/26/2021 | Expense | -33.23 |
| 10/27/2021 | Expense | -44.50 |
| 10/28/2021 | Expense | -930.68 |
| 10/28/2021 | Expense | -8.54 |
| 10/28/2021 | Expense | -221.20 |
| 10/28/2021 | Expense | -175.62 |
| 10/29/2021 | Expense | -78.55 |
| 10/30/2021 | Expense | -9.96 |
| 10/30/2021 | Expense | -19.15 |
| 10/30/2021 | Expense | -52.90 |
| 10/30/2021 | Expense | -75.24 |
| 10/31/2021 | Expense | -350.00 |
| 10/31/2021 | Expense | -83.50 |
| 10/31/2021 | Expense | -1.58 |
| 11/01/2021 | Expense | -42.84 |
| 11/01/2021 | Expense | -10.00 |
| 11/02/2021 | Expense | -14.83 |
| 11/02/2021 | Expense | -16.99 |
| 11/02/2021 | Expense | -41.32 |
| 11/02/2021 | Expense | -99.98 |
| 11/02/2021 | Expense | -32.43 |
| 11/02/2021 | Expense | -53.25 |
| 11/03/2021 | Expense | -191.53 |
| 11/04/2021 | Expense | -58.95 |
| 11/04/2021 | Expense | -9.76 |
| 11/04/2021 | Expense | -130.00 |
| 11/04/2021 | Expense | -34.84 |
| 11/04/2021 | Expense | -9.99 |
| 11/04/2021 | Expense | -5.33 |
| 11/05/2021 | Expense | -13.13 |
| 11/05/2021 | Expense | -113.40 |

| DATE | TYPE | # | AMOUNT (USD) |
|------|------|---|-------------:|
| 11/05/2021 | Expense | | -69.00 |
| 11/06/2021 | Expense | | -27.12 |
| 11/06/2021 | Expense | | -115.00 |
| 11/06/2021 | Expense | | -26.70 |
| 11/07/2021 | Expense | | -8.33 |
| 11/08/2021 | Expense | | -4.37 |
| 11/08/2021 | Check | 2526 | -250.00 |
| 11/08/2021 | Expense | | -75.00 |
| 11/08/2021 | Expense | | -121.89 |
| 11/09/2021 | Expense | | -47.80 |
| 11/09/2021 | Expense | | -155.55 |
| 11/09/2021 | Expense | | -6.08 |
| 11/09/2021 | Expense | | -79.99 |
| 11/09/2021 | Expense | | -149.50 |
| 11/09/2021 | Expense | | -350.00 |
| 11/10/2021 | Expense | | -775.00 |
| 11/10/2021 | Expense | | -225.00 |
| 11/10/2021 | Expense | | -99.86 |
| 11/10/2021 | Expense | | -13.00 |
| 11/10/2021 | Expense | | -124.00 |
| 11/11/2021 | Expense | | -6.72 |
| 11/11/2021 | Expense | | -5.34 |
| 11/11/2021 | Expense | | -8.53 |
| 11/11/2021 | Expense | | -600.00 |
| 11/13/2021 | Expense | | -11.79 |
| 11/13/2021 | Expense | | -11.92 |
| 11/14/2021 | Expense | | -114.50 |
| 11/14/2021 | Expense | | -0.99 |
| 11/14/2021 | Expense | | -3.20 |
| 11/14/2021 | Expense | | -3.20 |
| 11/15/2021 | Expense | | -1.00 |
| 11/15/2021 | Transfer | | -500.00 |
| 11/15/2021 | Expense | | -1.00 |
| 11/15/2021 | Expense | | -2.75 |
| 11/15/2021 | Expense | | -0.75 |
| 11/15/2021 | Expense | | -123.05 |
| 11/16/2021 | Expense | | -70.16 |
| 11/17/2021 | Expense | | -30.32 |
| 11/17/2021 | Check | 2576 | -100.00 |
| 11/18/2021 | Expense | | -110.06 |
| 11/18/2021 | Expense | | -2.13 |
| 11/18/2021 | Expense | | -8.32 |
| 11/18/2021 | Expense | | -2.13 |
| 11/19/2021 | Expense | | -104.46 |
| 11/19/2021 | Expense | | -30.00 |
| 11/19/2021 | Expense | | -15.00 |
| 11/19/2021 | Expense | | -243.24 |
| 11/19/2021 | Expense | | -12.84 |
| 11/20/2021 | Expense | | -10.69 |
| 11/20/2021 | Expense | | -12.62 |
| 11/20/2021 | Expense | | -45.89 |
| 11/20/2021 | Expense | | -22.23 |
| 11/20/2021 | Expense | | -6.40 |
| 11/23/2021 | Expense | | -100.00 |
| 11/23/2021 | Expense | | -73.49 |
| 11/23/2021 | Expense | | -5.98 |
| 11/23/2021 | Expense | | -179.00 |
| 11/23/2021 | Expense | | -116.06 |
| 11/23/2021 | Expense | | -11.29 |
| 11/23/2021 | Expense | | -51.31 |
| 11/24/2021 | Expense | | -7.75 |
| 11/24/2021 | Expense | | -45.55 |
| 11/25/2021 | Expense | | -179.00 |
| 11/26/2021 | Expense | | -3.73 |

| DATE | TYPE | DOC # | PAYEE | AMOUNT (USD) |
|------|------|-------|-------|-------------|
| 11/26/2021 | Expense | | | -7.32 |
| 11/26/2021 | Expense | | | -151.00 |
| 11/26/2021 | Expense | | | -3.73 |
| 11/26/2021 | Expense | | | -23.99 |
| 11/28/2021 | Expense | | | -199.00 |
| 11/28/2021 | Expense | | | -20.28 |
| 11/30/2021 | Expense | | | -44.59 |
| 11/30/2021 | Expense | | | -250.00 |
| 11/30/2021 | Expense | | | -60.00 |
| 12/02/2021 | Expense | | | -32.05 |
| 12/02/2021 | Expense | | | -28.89 |
| 12/03/2021 | Check | 2578 | | -2,340.00 |
| 12/03/2021 | Expense | | | -304.62 |
| 12/04/2021 | Expense | | | -11.65 |
| 12/04/2021 | Expense | | | -26.49 |
| 12/04/2021 | Expense | | | -9.99 |
| 12/04/2021 | Expense | | | -33.11 |
| 12/05/2021 | Expense | | | -43.84 |
| 12/05/2021 | Expense | | | -71.61 |
| 12/06/2021 | Check | 2577 | | -1,950.00 |
| 12/06/2021 | Expense | | | -26.70 |
| 12/09/2021 | Expense | | | -149.50 |
| 12/09/2021 | Expense | | | -62.75 |
| 12/09/2021 | Expense | | | -8.53 |
| 12/10/2021 | Expense | | | -12.73 |
| 12/10/2021 | Transfer | | | -250.00 |
| 12/11/2021 | Expense | | | -5.34 |
| 12/12/2021 | Expense | | | -374.49 |
| 12/12/2021 | Expense | | | -41.24 |
| 12/13/2021 | Expense | | | -5.33 |
| 12/14/2021 | Expense | | | -1,262.73 |
| 12/14/2021 | Expense | | | -0.99 |
| 12/15/2021 | Expense | | | -25.00 |
| 12/15/2021 | Transfer | | | -500.00 |
| 12/16/2021 | Expense | | | -24.00 |
| 12/18/2021 | Expense | | | -100.00 |
| 12/18/2021 | Expense | | | -200.00 |
| 12/19/2021 | Expense | | | -50.00 |
| 12/19/2021 | Expense | | | -50.00 |
| 12/19/2021 | Expense | | | -73.24 |
| 12/20/2021 | Expense | | | -8.53 |
| 12/20/2021 | Expense | | | -10.69 |
| 12/20/2021 | Expense | | | -27.79 |
| 12/20/2021 | Expense | | | -59.94 |
| 12/20/2021 | Expense | | | -2.76 |
| 12/20/2021 | Expense | | | -70.66 |
| 12/20/2021 | Expense | | | -87.87 |
| 12/20/2021 | Expense | | | -4.26 |
| 12/20/2021 | Expense | | | -209.72 |
| 12/20/2021 | Expense | | | -14.05 |

**Total**                                                                                                  **-33,666.10**

Uncleared deposits and other credits after 09/21/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 09/23/2021 | Deposit | | | 9,866.24 |
| 09/23/2021 | Transfer | | | 500.00 |
| 10/06/2021 | Deposit | | | 4,500.00 |
| 10/12/2021 | Deposit | | | 219.90 |
| 10/16/2021 | Deposit | | | 645.85 |
| 10/21/2021 | Deposit | | | 4,500.00 |
| 10/21/2021 | Deposit | | | 0.08 |

| DATE | TYPE | AMOUNT (USD) |
| --- | --- | --- |
| 10/29/2021 | Deposit | 1,000.00 |
| 11/01/2021 | Deposit | 350.00 |
| 11/05/2021 | Deposit | 4,500.00 |
| 11/06/2021 | Deposit | 379.80 |
| 11/13/2021 | Transfer | 150.00 |
| 11/15/2021 | Transfer | 60.00 |
| 11/19/2021 | Deposit | 4,500.00 |
| 11/21/2021 | Deposit | 0.13 |
| 11/24/2021 | Transfer | 325.00 |
| 11/25/2021 | Deposit | 179.00 |
| 12/06/2021 | Deposit | 4,500.00 |
| **Total** | | **36,176.00** |

Lois Joyce Evans

**EVERYTHING SAVINGS (INGS), Period Ending 09/21/2021**

**RECONCILIATION REPORT**

Reconciled on: 12/22/2021

Reconciled by: Jason Humienny

Any changes made to transactions after this date aren't included in this report.

**Summary**

|  | USD |
|---|---|
| Statement beginning balance | 1,632.93 |
| Checks and payments cleared (1) | -1,000.00 |
| Deposits and other credits cleared (2) | 500.22 |
| Statement ending balance | 1,133.15 |
|  |  |
| Uncleared transactions as of 09/21/2021 | 1.40 |
| Register balance as of 09/21/2021 | 1,134.55 |
| Cleared transactions after 09/21/2021 | 0.00 |
| Uncleared transactions after 09/21/2021 | -484.81 |
| Register balance as of 12/22/2021 | 649.74 |

**Details**

Checks and payments cleared (1)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/15/2021 | Transfer |  |  | -1,000.00 |
| Total |  |  |  | -1,000.00 |

Deposits and other credits cleared (2)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/15/2021 | Transfer |  |  | 500.00 |
| 09/21/2021 | Deposit |  |  | 0.22 |
| Total |  |  |  | 500.22 |

**Additional Information**

Uncleared deposits and other credits as of 09/21/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/21/2020 | Deposit |  |  | 0.45 |
| 10/21/2020 | Deposit |  |  | 0.48 |
| 11/21/2020 | Deposit |  |  | 0.47 |
| Total |  |  |  | 1.40 |

Uncleared checks and payments after 09/21/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/23/2021 | Transfer |  |  | -500.00 |
| 10/16/2021 | Expense |  |  | -350.00 |
| 11/13/2021 | Transfer |  |  | -150.00 |
| 11/13/2021 | Transfer |  |  | -300.00 |
| 11/15/2021 | Transfer |  |  | -60.00 |
| 11/24/2021 | Transfer |  |  | -325.00 |
| 11/24/2021 | Transfer |  |  | -300.00 |
| Total |  |  |  | -1,985.00 |

Uncleared deposits and other credits after 09/21/2021

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|

| DATE | TYPE | AMOUNT (USD) |
|------|------|-------------:|
| 10/15/2021 | Transfer | 500.00 |
| 10/21/2021 | Deposit | 0.09 |
| 11/15/2021 | Transfer | 500.00 |
| 11/21/2021 | Deposit | 0.10 |
| 12/15/2021 | Transfer | 500.00 |
| **Total** | | **1,500.19** |



**Dollar Bank**
Since 1855

```
L JOYCE EVANS OR                    ACCOUNT NUMBER:
SAMUEL EVANS                        STATEMENT DATE:        08/17/21 THRU 09/16/21
113 BURRY AVE                       PINE TOWNSHIP OFFICE
BRADFORDWOODS PA 15015-1239         11974 PERRY HIGHWAY

                                    (724) 933-6900
```

## ACCOUNT SUMMARY

| | BALANCE PRIOR STATEMENT | CHECKS PAID AND OTHER DEBITS | DEPOSITS AND OTHER CREDITS | BALANCE THIS STATEMENT | AVG COLLECTED BALANCE | ANNUAL PERCENTAGE YIELD EARNED | INTEREST EARNED |
|---|---|---|---|---|---|---|---|
| EVERYTHING CK | 185.74 | 889.87 | 800.00 | 95.87 | 103.15 | 0.00% | 0.00 |
| EVERYTHING SV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00 |

## EVERYTHING CHECKING ACTIVITY

| DATE | | TRANSACTION DESCRIPTION | AMOUNT | DATE | | TRANSACTION DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| 08/17 | POS | MARKET DI 155 To | 86.64 | 09/05 | FEE | POS OVERDRAFT FEE | 36.00 |
| | PIN | Wexford        PA | | 09/08 | POS | COSTCO WHSE #03 | 31.44 |
| 08/19 | POS | GET GO #3 140 To | 14.55 | | PIN | CRANBERRY TPK   PA | |
| | PIN | Wexford        PA | | 09/08 | FEE | POS OVERDRAFT FEE | 36.00 |
| 08/20 | POS | GETGO #30 10500 | 18.56 | 09/09 | POS | FRESH THYME #453 | 21.41 |
| | PIN | Wexford        PA | | | MC | CRANBERRY       PA | |
| 08/23 | POS | LOWE'S #653 | 20.97 | 09/09 | FEE | POS OVERDRAFT FEE | 36.00 |
| | PIN | CRANBERRY TWN   PA | | 09/11 | POS | 7-ELEVEN | 10.34 |
| 08/23 | POS | GIANT-EAG Cranbe | 64.84 | | PIN | WARRENDALE      PA | |
| | PIN | Cranberry       PA | | 09/11 | FEE | POS OVERDRAFT FEE | 36.00 |
| 08/23 | FEE | POS OVERDRAFT FEE | 36.00 | 09/11 | ONL | TRANSFER DOLLAR BANK INTERNET | 500.00+ |
| 08/24 | ONL | TRANSFER DOLLAR BANK INTERNET | 300.00+ | | | FROM | |
| | | FROM | | 09/12 | POS | MARKET DI 155 To | 67.01 |
| 08/25 | POS | GET GO #3 SR 228 | 9.88 | | PIN | Wexford        PA | |
| | PIN | Cranberry Twn   PA | | 09/13 | POS | LOWE'S #653 | 6.34 |
| 08/26 | POS | GET GO #3165 | 16.00 | | PIN | CRANBERRY TWN   PA | |
| | MC | CRANBERRY TOW   PA | | 09/14 | POS | SHEETZ 0277 | 9.97 |
| 08/27 | POS | CHEESECAKE ROSS | 18.19 | | PIN | WEXFORD        PA | |
| | MC | PITTSBURGH      PA | | 09/15 | POS | MARKET DI 155 To | 72.03 |
| 08/27 | POS | CVS/PHARM 02449- | 26.99 | | PIN | Wexford        PA | |
| | PIN | Wexford        PA | | 09/16 | POS | T-BONES | 13.08 |
| 08/30 | POS | MARKET DI 155 To | 68.08 | | PIN | WEXFORD        PA | |
| | PIN | Wexford        PA | | 09/16 | POS | MARKET DI 155 To | 8.48 |
| 09/02 | POS | NST THE HOME DEP | 25.42 | | PIN | Wexford        PA | |
| | PIN | CRANBERRY TWP   PA | | | | | |
| 09/02 | POS | GIANT-EAG Cranbe | 44.55 | | | | |
| | PIN | Cranberry       PA | | | | | |
| 09/05 | POS | MARKET DI 155 To | 55.10 | | | | |
| | PIN | Wexford        PA | | | | | |

NO SAVINGS ACTIVITY



REQUIRED DISCLOSURE OF AGGREGATE OVERDRAFT AND RETURNED UNPAID ITEM FEES

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 180.00 | 864.00 |
| TOTAL RETURNED UNPAID ITEM FEES | .00 | .00 |

ACCOUNT BALANCES MAINTAINED DURING AUGUST
(CHECKING/SAVINGS MINIMUM REPRESENTS LOWEST DAILY BALANCE, CHECKING/SAVINGS AVERAGE REPRESENTS
AVERAGE MONTHLY BALANCE, COMBINED AVERAGE REPRESENTS SUM OF CHECKING AND SAVINGS AVERAGES)

| CHECKING MINIMUM | CHECKING AVERAGE | SAVINGS MINIMUM | SAVINGS AVERAGE | COMBINED AVERAGE |
|---|---|---|---|---|
| $55.82- | $191.76 | $0.00 | $0.00 | $191.76 |

PLEASE REFER TO THE ACCOUNT INFORMATION SCHEDULE FOR YOUR ACCOUNT(S) SPECIFIC REQUIREMENTS.

BANKING CARD ACTIVITY FOR AUGUST

THERE ARE NO CHARGES FOR BANKING CARD USE IN AUGUST

|  | CHECKING | | SAVINGS | |
|---|---|---|---|---|
|  | # OF USES | TOTAL CHARGED | # OF USES | TOTAL CHARGED |
| POINT OF SALE PURCHASE TRANSACTIONS (POS) | | | | |
| -PIN-BASED PURCHASES (PIN) | 14 | .00 | | |
| -MASTERCARD PURCHASES (MC) | 3 | .00 | | |
| THE TOTAL CHARGE: | 17 | .00 | | |

PLEASE NOTE: BANKING CARD ACTIVITY INCLUDES CASH WITHDRAWALS, TRANSFERS, DEPOSITS, AND INQUIRIES
AT BANKING MACHINES, AND POINT OF SALE (POS) PURCHASE TRANSACTIONS.  ACTIVITY IS REVIEWED BY
CALENDAR MONTH, SO YOU MAY NEED TO REFER TO YOUR PREVIOUS STATEMENT FOR THE COMPLETE RECORD
OF TRANSACTIONS FOR AUGUST.

IF YOU MAKE A WITHDRAWAL AT A BANKING MACHINE OWNED BY ANOTHER FINANCIAL INSTITUTION, THAT
INSTITUTION MAY CHOOSE TO ADD A SURCHARGE TO THE WITHDRAWAL AMOUNT.  THIS IS NOT A DOLLAR BANK
CHARGE, AND THEREFORE CANNOT BE WAIVED.

THERE ARE A LOT OF THINGS YOU WANT TO DO.
TURNING YOUR DO...INTO DONE? THAT'S WHAT
DOLLAR BANK DOES BEST. LET'S GET YOU THERE.
VISIT US AT DOLLAR.BANK



ANDRE R SANDERS JR OR
L JOYCE EVANS
113 BURRY AVE
BRADFORDWOODS PA 15015-1239

ACCOUNT NUMBER:
STATEMENT DATE:       08/17/21 THRU 09/16/21
PINE TOWNSHIP OFFICE
11974 PERRY HIGHWAY

(724) 933-6900

## ACCOUNT SUMMARY

| | BALANCE PRIOR STATEMENT | CHECKS PAID AND OTHER DEBITS | DEPOSITS AND OTHER CREDITS | BALANCE THIS STATEMENT | AVG COLLECTED BALANCE | ANNUAL PERCENTAGE YIELD EARNED | INTEREST EARNED |
|---|---|---|---|---|---|---|---|
| FREE CHKG | 636.08 | 1,582.49 | 946.56 | 0.15 | 396.00 | 0.00% | 0.00 |

## FREE CHECKING ACTIVITY

| DATE | | TRANSACTION DESCRIPTION | AMOUNT | DATE | | TRANSACTION DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| 08/19 | POS | STEAMGAMES.COM 4 | 13.90 | 08/28 | POS | BP#9603739SHIV | 34.72 |
| | MC | Bellevue      WA | | | PIN | PITTSBURGH    PA | |
| 08/20 | DIR | AMAZON COM SERVI | 399.35+ | 08/28 | POS | AMK PNC PARK PRE | 29.58 |
| | | DIRECT DEP | | | MC | PITTSBURGH    PA | |
| 08/20 | POS | SHEETZ 0277 | 31.97 | 08/29 | POS | APPLE.COM/BILL | 4.80 |
| | PIN | WEXFORD      PA | | | MC | 866-712-7753   CA | |
| 08/20 | POS | THE BEER TRAP | 14.00 | 08/30 | POS | FOXTAIL | 22.99 |
| | PIN | WEXFORD      PA | | | MC | PITTSBURGH    PA | |
| 08/20 | POS | APPLE.COM/BILL | 2.99 | 08/30 | POS | LOCAL BAR & KITC | 53.15 |
| | MC | 1111111111    CA | | | MC | PITTSBURGH    PA | |
| 08/21 | POS | APPLE.COM/BILL | 4.80 | 08/30 | POS | FOXTAIL | 143.40 |
| | MC | 866-712-7753   CA | | | MC | PITTSBURGH    PA | |
| 08/21 | ADJ | APPLE.COM/BILL | 8.55+ | 08/30 | POS | FOXTAIL | 74.72 |
| | MC | 866-712-7753   CA | | | MC | PITTSBURGH    PA | |
| 08/22 | POS | SHEETZ 0277 | 4.69 | 08/30 | POS | Walnut Grill - W | 73.03 |
| | PIN | Wexford      PA | | | MC | WEXFORD       PA | |
| 08/22 | POS | SHEETZ 0115 | 15.00 | 08/30 | POS | USCONNECT CRH CA | 9.46 |
| | PIN | SEWICKLEY    PA | | | MC | CONNELLSVILLE  PA | |
| 08/23 | POS | CHIPOTLE ONLINE | 27.72 | 08/30 | POS | USCONNECT CRH CA | 4.88 |
| | MC | 1800244768    CA | | | MC | CONNELLSVILLE  PA | |
| 08/23 | POS | SHEETZ 0277 | 36.89 | 08/30 | POS | WAL-MART #1770 | 10.48 |
| | PIN | WEXFORD      PA | | | PIN | CRANBERRY TWP  PA | |
| 08/23 | POS | CASH APP*STAN SM | 35.00 | 08/31 | POS | BJ'S RESTAURANTS | 81.74 |
| | MC | CA | | | MC | PITTSBURGH    PA | |
| 08/23 | POS | KFC J089008 | 8.55 | 09/01 | POS | SHEETZ 0277 | 12.50 |
| | MC | PITTSBURGH   PA | | | PIN | WEXFORD       PA | |
| 08/23 | POS | SHEETZ 0617 | 15.50 | 09/01 | POS | GET GO #3 7675 M | 4.88 |
| | PIN | SEWICKLEY    PA | | | PIN | Pittsburgh    PA | |
| 08/24 | POS | BP#9622747BP OIL | 15.02 | 09/01 | FEE | BANKING MACHINE USE AUGUST | 7.50 |
| | MC | WEXFORD      PA | | | | | |
| 08/24 | POS | MAMMA LUCIA PIZZ | 16.96 | 09/03 | DIR | AMAZON COM SERVI | 321.10+ |
| | MC | WEXFORD      PA | | | | DIRECT DEP | |
| 08/24 | POS | BJ'S RESTAURANTS | 59.96 | 09/03 | POS | CINEMARK THEATRE | 8.56 |
| | MC | PITTSBURGH   PA | | | MC | PITTSBURGH    PA | |
| 08/24 | POS | WINE AND SPIRITS | 35.29 | 09/03 | POS | CINEMARK THEATRE | 5.89 |
| | PIN | WEXFORD      PA | | | MC | PITTSBURGH    PA | |
| 08/26 | POS | WENDYS 574 | 15.16 | 09/04 | POS | BP#9622747BP OIL | 11.83 |
| | PIN | WEXFORD      PA | | | MC | WEXFORD       PA | |
| 08/26 | POS | WAHLBURGERS - PI | 47.91 | 09/04 | POS | SIR PIZZA | 10.31 |
| | MC | PITTSBURGH   PA | | | MC | WEXFORD       PA | |
| 08/27 | DIR | AMAZON COM SERVI | 19.03+ | 09/04 | POS | APPLE.COM/BILL | 4.80 |
| | | DIRECT DEP | | | MC | 866-712-7753   CA | |



PAGE    2

FREE CHECKING ACTIVITY

| DATE | | TRANSACTION DESCRIPTION | AMOUNT | DATE | | TRANSACTION DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| 09/05 | POS | SHEETZ 0617 | 9.70 | 09/10 | POS | CENCIS PIZZERIA | 96.25 |
| | PIN | SEWICKLEY      PA | | | MC | WEXFORD      PA | |
| 09/05 | POS | WENDYS 547 | 14.32 | 09/10 | POS | SHEETZ 0277 | 20.10 |
| | PIN | PITTSBURGH      PA | | | PIN | WEXFORD      PA | |
| 09/06 | POS | BP#9622747BP OIL | 12.41 | 09/10 | POS | MAMMA LUCIA PIZZ | 7.28 |
| | MC | WEXFORD      PA | | | MC | WEXFORD      PA | |
| 09/06 | POS | USCONNECT CRH CA | 5.93 | 09/11 | POS | APPLE.COM/BILL | 4.80 |
| | MC | CONNELLSVILLE   PA | | | MC | 866-712-7753   CA | |
| 09/07 | POS | ACEEVAL.COM80030 | 104.95 | 09/11 | POS | HELLO BISTRO #25 | 29.43 |
| | MC | 800-3087023      GA | | | MC | WEXFORD      PA | |
| 09/08 | POS | FRANKS PIZZA AND | 28.87 | 09/11 | POS | BAR LOUIE NORTH | 6.82 |
| | MC | MILLVALE      PA | | | MC | PITTSBURGH      PA | |
| 09/09 | POS | SHEETZ 0617 | 15.06 | 09/11 | POS | BAR LOUIE NORTH | 32.83 |
| | PIN | SEWICKLEY      PA | | | MC | PITTSBURGH      PA | |
| 09/09 | POS | MCDONALD'S F714 | 4.28 | 09/11 | POS | TST* COOP DEVILL | 80.97 |
| | PIN | WEXFORD      PA | | | MC | PITTSBURGH      PA | |
| 09/09 | POS | Cool Vape Cool V | 61.37 | 09/15 | POS | SHEETZ 0277 | 7.52 |
| | PIN | Cranberry Twp    PA | | | PIN | WEXFORD      PA | |
| 09/10 | DIR | AMAZON COM SERVI | 194.78+ | 09/15 | ADJ | Cash App*Cash Ou | 3.75+ |
| | | DIRECT DEP | | | PIN | San Francisco   CA | |
| 09/10 | POS | ALL SUDS UP | 19.00 | 09/16 | POS | SUNOCO | 10.07 |
| | MC | WEXFORD      PA | | | PIN | PITTSBURGH      PA | |

REQUIRED DISCLOSURE OF AGGREGATE OVERDRAFT AND RETURNED UNPAID ITEM FEES

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | .00 | .00 |
| TOTAL RETURNED UNPAID ITEM FEES | .00 | .00 |

ACCOUNT BALANCES MAINTAINED DURING AUGUST
(CHECKING/SAVINGS MINIMUM REPRESENTS LOWEST DAILY BALANCE, CHECKING/SAVINGS AVERAGE REPRESENTS
AVERAGE MONTHLY BALANCE, COMBINED AVERAGE REPRESENTS SUM OF CHECKING AND SAVINGS AVERAGES)

| CHECKING MINIMUM | CHECKING AVERAGE | SAVINGS MINIMUM | SAVINGS AVERAGE | COMBINED AVERAGE |
|---|---|---|---|---|
| $118.75 | $657.09 | $0.00 | $0.00 | $657.09 |

PLEASE REFER TO THE ACCOUNT INFORMATION SCHEDULE FOR YOUR ACCOUNT(S) SPECIFIC REQUIREMENTS.



PAGE    3

BANKING CARD ACTIVITY FOR AUGUST

|  | CHECKING | | SAVINGS | |
|---|---|---|---|---|
|  | # OF USES | TOTAL CHARGED | # OF USES | TOTAL CHARGED |
| ATM ACTIVITY (ATM) | | | | |
| -NON-DOLLAR ATM ACTIVITY | 3 | 7.50 | | |
| POINT OF SALE PURCHASE TRANSACTIONS (POS) | | | | |
| -PIN-BASED PURCHASES (PIN) | 15 | .00 | | |
| -MASTERCARD PURCHASES (MC) | 44 | .00 | | |
| THE TOTAL CHARGE: | 62 | 7.50 | | |

PLEASE NOTE: BANKING CARD ACTIVITY INCLUDES CASH WITHDRAWALS, TRANSFERS, DEPOSITS, AND INQUIRIES
AT BANKING MACHINES, AND POINT OF SALE (POS) PURCHASE TRANSACTIONS.  ACTIVITY IS REVIEWED BY
CALENDAR MONTH, SO YOU MAY NEED TO REFER TO YOUR PREVIOUS STATEMENT FOR THE COMPLETE RECORD
OF TRANSACTIONS FOR AUGUST.

IF YOU MAKE A WITHDRAWAL AT A BANKING MACHINE OWNED BY ANOTHER FINANCIAL INSTITUTION, THAT
INSTITUTION MAY CHOOSE TO ADD A SURCHARGE TO THE WITHDRAWAL AMOUNT.  THIS IS NOT A DOLLAR BANK
CHARGE, AND THEREFORE CANNOT BE WAIVED.

THERE ARE A LOT OF THINGS YOU WANT TO DO.
TURNING YOUR DO...INTO DONE? THAT'S WHAT
DOLLAR BANK DOES BEST. LET'S GET YOU THERE.
VISIT US AT DOLLAR.BANK



L JOYCE EVANS
113 BURRY AVE
BRADFORDWOODS PA 15015-1239

ACCOUNT NUMBER:
STATEMENT DATE:       08/22/21 THRU 09/21/21
PINE TOWNSHIP OFFICE
11974 PERRY HIGHWAY

(724) 933-6900

## ACCOUNT SUMMARY

|  | BALANCE PRIOR STATEMENT | CHECKS PAID AND OTHER DEBITS | DEPOSITS AND OTHER CREDITS | BALANCE THIS STATEMENT | AVG COLLECTED BALANCE | ANNUAL PERCENTAGE YIELD EARNED | INTEREST EARNED |
|---|---|---|---|---|---|---|---|
| EVERYTHING CK | 12,361.39 | 25,269.03 | 12,886.26 | 21.38- | 4,542.88 | 0.04% | 0.16 |
| EVERYTHING SV | 1,632.93 | 1,000.00 | 500.22 | 1,133.15 | 1,520.02 | 0.17% | 0.22 |

### SEQUENTIAL CHECK LISTING
(*INDICATES A BREAK IN THE CHECK SEQUENCE)

| CHECK # | CHK AMOUNT | CHECK # | CHK AMOUNT | CHECK # | CHK AMOUNT | CHECK # | CHK AMOUNT |
|---|---|---|---|---|---|---|---|
| 2470 | 250.00 | 2472 | 288.00 | 2475 | 750.00 |  |  |
| 2471 | 6,000.00 | 2474 * | 250.00 |  |  |  |  |

### EVERYTHING CHECKING ACTIVITY

| DATE | TRANSACTION DESCRIPTION | AMOUNT | DATE | TRANSACTION DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 08/23 POS MC | CHICK-FIL-A #038 WEXFORD          PA | 7.26 | 08/26 DIR | NEW YORK LIFE INS. PREM. | 151.00 |
| 08/23 POS PIN | MCDONALD'S F3750 CONCORD          NC | 5.02 | 08/27 POS MC | CASH APP*JOHN AL            CA | 75.00 |
| 08/23 DIR | VIVINT VIVINT | 73.49 | 08/27 POS MC | BP#9622747BP OIL WEXFORD          PA | 48.84 |
| 08/24 ONL | TRANSFER DOLLAR BANK INTERNET TO | 300.00 | 08/27 POS MC | STANLEY STEEMERP 412-444-4625      PA | 199.98 |
| 08/24 ZEL | ZELLE TO SANDERS,ANDRE | 1,000.00 | 08/27 DEP | CASH - PINE TOWNSHIP OFFICE | 3,500.00+ |
| 08/24 POS MC | APPLE.COM/BILL 866-712-7753       CA | 112.31 | 08/27 WIR | WTH-WIRE DOMESTIC GEN-BRN | 3,500.00 |
| 08/24 POS PIN | WM SUPERCENTER # CRANBERRY TOW    PA | 23.17 | 08/27 FEE | OUTGOING WIRE | 18.00 |
| 08/25 POS MC | AMZN Mktp US*2D8 Amzn.com/bill    WA | 56.00 | 08/27 ADJ MC | ST JOHN OUTLET #             FL | 386.10+ |
| 08/26 POS MC | CASH APP*RAQUEL             CA | 200.00 | 08/27 CHK | 2471  SEQ# | 6,000.00 |
| 08/26 POS MC | BP#9622747BP OIL WEXFORD          PA | 52.88 | 08/27 CHK | 2470  SEQ# | 250.00 |
| 08/26 POS PIN | T-BONES WEXFORD          PA | 4.03 | 08/28 POS MC | CASH APP*BRENDAN            PA | 225.00 |
| 08/26 POS MC | APPLE.COM/BILL 866-712-7753       CA | 3.73 | 08/28 POS MC | CASH APP*JOHN AL            CA | 125.00 |
| 08/26 POS MC | APPLE.COM/BILL 866-712-7753       CA | 3.73 | 08/30 POS MC | APPLE.COM/BILL 866-712-7753       CA | 29.92 |
| 08/26 POS PIN | BP#9622747BP OI WEXFORD          PA | 20.32 | 09/01 POS MC | VENMO                       NY | 120.00 |
| 08/26 POS PIN | WM SUPERCENTER # CRANBERRY TOW    PA | 77.64 | 09/01 POS PIN | MARKET DI 155 To Wexford          PA | 58.27 |
| 08/26 POS PIN | PARTY CITY 645 CRANBERRY TOW    PA | 5.27 | 09/02 POS MC | CVS/PHARMACY #02 WEXFORD          PA | 5.00 |
| 08/26 POS MC | IPHONE CITIZENSO BRIDGEPORT       CT | 64.50 | 09/03 POS MC | WAFFLES INCAFFEI WEXFORD          PA | 36.39 |
|  |  |  | 09/03 POS PIN | T-BONES WEXFORD          PA | 9.08 |
|  |  |  | 09/04 POS MC | ST JOHN OUTLET # FT MYERS         FL | 606.25 |



PAGE    2

EVERYTHING CHECKING ACTIVITY

| DATE | | TRANSACTION DESCRIPTION | AMOUNT | DATE | | TRANSACTION DESCRIPTION | AMOUNT |
|------|------|------|------|------|------|------|------|
| 09/04 | POS | ST JOHN OUTLET # | 883.75 | 09/14 | DIR | FIRSTENERGY OPCO | 2,879.36 |
| | MC | FT MYERS        FL | | | | FE ECHECK | |
| 09/04 | POS | BP#9622747BP OIL | 61.58 | 09/15 | POS | Pittsburgh's Bes | 89.50 |
| | MC | WEXFORD        PA | | | MC | MOON TOWNSHIP        PA | |
| 09/04 | POS | APPLE.COM/BILL | 7.47 | 09/15 | ONL | TRANSFER DOLLAR BANK INTERNET | 500.00 |
| | MC | 866-712-7753    CA | | | | TO | |
| 09/04 | POS | APPLE.COM/BILL | 9.99 | 09/15 | WTH | PINE TOWNSHIP OFFICE | 3,000.00 |
| | MC | 866-712-7753    CA | | 09/15 | ONL | TRANSFER DOLLAR BANK INTERNET | 1,000.00+ |
| 09/06 | POS | VENMO | 250.00 | | | FROM | |
| | MC | NY | | 09/15 | CHK | 2472 SEQ# 18004504 | 288.00 |
| 09/06 | POS | 'ú *TRANSUNION | 26.70 | 09/16 | POS | ST JOHN OUTLET # | 598.75 |
| | MC | 800-493-3292    CA | | | MC | FT MYERS        FL | |
| 09/06 | POS | SAMS CLUB #6678 | 45.00 | 09/16 | POS | RITE AID 11916 | 9.17 |
| | MC | PITTSBURGH    PA | | | PIN | PITTSBURGH        PA | |
| 09/07 | ZEL | ZELLE TO BIEBER,CAROL | 354.00 | 09/17 | POS | NORDSTROM DIRECT | 40.66 |
| 09/08 | POS | CASH APP*DWAYNE | 125.00 | | MC | 800-285-5800    IA | |
| | MC | CA | | 09/17 | POS | CVS/PHARM 10564- | 42.38 |
| 09/08 | POS | CASH APP*JOHN AL | 100.00 | | PIN | Hanover        MD | |
| | MC | CA | | 09/17 | POS | VENMO | 120.00 |
| 09/08 | DEP | CASH - PINE TOWNSHIP OFFICE | 4,000.00+ | | MC | NY | |
| 09/08 | ECK | ARMSTRONG UTIL | 149.50 | 09/18 | POS | CVS/PHARMACY #02 | 4.95 |
| | | 8772775711 | | | MC | 800-746-7287    CA | |
| 09/09 | POS | CASH APP*RAQUEL | 150.00 | 09/20 | POS | CHICK-FIL-A #038 | 20.20 |
| | MC | CA | | | MC | WEXFORD        PA | |
| 09/10 | POS | MCDONALD'S F714 | 5.55 | 09/20 | POS | LONGHORN STEAK 0 | 50.98 |
| | PIN | WEXFORD        PA | | | MC | HANOVER        MD | |
| 09/10 | DEP | CASH - PINE TOWNSHIP OFFICE | 4,000.00+ | 09/20 | POS | SEASONS 52 00745 | 45.17 |
| 09/11 | POS | APPLE.COM/BILL | 10.67 | | MC | COLUMBIA        MD | |
| | MC | 866-712-7753    CA | | 09/20 | POS | CVS/PHARMACY #10 | 24.99 |
| 09/11 | POS | APPLE.COM/BILL | 5.34 | | MC | 800-746-7287    CA | |
| | MC | 866-712-7753    CA | | 09/20 | POS | NNT BAHL AND BAH | 20.00 |
| 09/11 | ONL | TRANSFER DOLLAR BANK INTERNET | 500.00 | | PIN | PITTSBURGH        PA | |
| | | TO . | | 09/20 | POS | T-BONES | 18.36 |
| 09/11 | POS | RITE AID 07825 | 10.00 | | PIN | WEXFORD        PA | |
| | PIN | WEXFORD        PA | | 09/20 | POS | APPLE.COM/BILL | 17.10 |
| 09/12 | POS | ROBERT WHOLEY & | 161.07 | | MC | 866-712-7753    CA | |
| | PIN | PITTSBURGH    PA | | 09/20 | POS | APPLE.COM/BILL | 10.69 |
| 09/13 | POS | CVS/PHARMACY #02 | 28.49 | | MC | 866-712-7753    CA | |
| | MC | WEXFORD        PA | | 09/20 | POS | APPLE.COM/BILL | 16.00 |
| 09/13 | POS | CHICK-FIL-A #038 | 6.97 | | MC | 866-712-7753    CA | |
| | MC | WEXFORD        PA | | 09/20 | CHK | 2474 SEQ# | 250.00 |
| 09/13 | POS | CHICK-FIL-A #038 | 4.13 | 09/21 | DIR | VIVINT ; | 73.49 |
| | MC | WEXFORD        PA | | | | VIVINT | |
| 09/13 | CHK | 2475 SEQ# 18002878 | 750.00 | 09/21 | FEE | OVERDRAFT FEE | 36.00 |
| 09/14 | POS | APPLE.COM/BILL | 0.99 | 09/21 | INT | INTEREST CREDIT | 0.16+ |
| | MC | 866-712-7753    CA | | | | | |

EVERYTHING SAVINGS ACTIVITY

| DATE | | TRANSACTION DESCRIPTION | AMOUNT | DATE | | TRANSACTION DESCRIPTION | AMOUNT |
|------|------|------|------|------|------|------|------|
| 09/15 | ONL | TRANSFER DOLLAR BANK INTERNET | 500.00+ | 09/21 | INT | INTEREST CREDIT | 0.22+ |
| | | FROM | | | | | |
| 09/15 | ONL | TRANSFER DOLLAR BANK INTERNET | 1,000.00 | | | | |
| | | TO | | | | | |



PAGE    3

2021 TAX INFORMATION:
EVERYTHING CK:   INTEREST CREDITED YEAR-TO-DATE      4.50+    INTEREST WITHHELD YEAR-TO-DATE              0.00
EVERYTHING SV:   INTEREST CREDITED YEAR-TO-DATE      1.46+    INTEREST WITHHELD YEAR-TO-DATE              0.00

REQUIRED DISCLOSURE OF AGGREGATE OVERDRAFT AND RETURNED UNPAID ITEM FEES

|  | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES | 36.00 | 36.00 |
| TOTAL RETURNED UNPAID ITEM FEES | .00 | .00 |

ACCOUNT BALANCES MAINTAINED DURING AUGUST
(CHECKING/SAVINGS MINIMUM REPRESENTS LOWEST DAILY BALANCE, CHECKING/SAVINGS AVERAGE REPRESENTS
AVERAGE MONTHLY BALANCE, COMBINED AVERAGE REPRESENTS SUM OF CHECKING AND SAVINGS AVERAGES)

| CHECKING MINIMUM | CHECKING AVERAGE | SAVINGS MINIMUM | SAVINGS AVERAGE | COMBINED AVERAGE |
|---|---|---|---|---|
| $3,615.40 | $20,632.94 | $1,132.72 | $1,406.98 | $22,039.92 |

PLEASE REFER TO THE ACCOUNT INFORMATION SCHEDULE FOR YOUR ACCOUNT(S) SPECIFIC REQUIREMENTS.

BANKING CARD ACTIVITY FOR AUGUST

THERE ARE NO CHARGES FOR BANKING CARD USE IN AUGUST

|  | CHECKING | | SAVINGS | |
|---|---|---|---|---|
|  | # OF USES | TOTAL CHARGED | # OF USES | TOTAL CHARGED |
| POINT OF SALE PURCHASE TRANSACTIONS (POS) |  |  |  |  |
| -PIN-BASED PURCHASES (PIN) | 19 | .00 |  |  |
| -MASTERCARD PURCHASES (MC) | 55 | .00 |  |  |
| THE TOTAL CHARGE: | 74 | .00 |  |  |

PLEASE NOTE: BANKING CARD ACTIVITY INCLUDES CASH WITHDRAWALS, TRANSFERS, DEPOSITS, AND INQUIRIES
AT BANKING MACHINES, AND POINT OF SALE (POS) PURCHASE TRANSACTIONS.  ACTIVITY IS REVIEWED BY
CALENDAR MONTH, SO YOU MAY NEED TO REFER TO YOUR PREVIOUS STATEMENT FOR THE COMPLETE RECORD
OF TRANSACTIONS FOR AUGUST.

IF YOU MAKE A WITHDRAWAL AT A BANKING MACHINE OWNED BY ANOTHER FINANCIAL INSTITUTION, THAT
INSTITUTION MAY CHOOSE TO ADD A SURCHARGE TO THE WITHDRAWAL AMOUNT.  THIS IS NOT A DOLLAR BANK
CHARGE, AND THEREFORE CANNOT BE WAIVED.

THERE ARE A LOT OF THINGS YOU WANT TO DO.
TURNING YOUR DO...INTO DONE? THAT'S WHAT
DOLLAR BANK DOES BEST. LET'S GET YOU THERE.
VISIT US AT DOLLAR.BANK

**Citizens Bank**

Checking Account Main
Statement

### 1-888-910-4100

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

 **1** OF  2

Beginning August 25, 2021
through September 24, 2021

US002  BR934

**LOIS JOYCE EVANS
113 BURRY AVE
BRADFORDWOODS PA    15015-1239**

---

## Checking

**SUMMARY**

**Balance Calculation**

| | |
|---|---|
| Previous Balance | 34.13 |
| Checks | .00 − |
| Withdrawals & Debits | 9.99 − |
| Deposits & Credits | .00 + |
| **Current Balance** | 24.14 = |

The $9.99 monthly maintenance fee is waived when you make at least 1 deposit that is posted
before the end of your statement period.
    No deposit made.

Your next statement period will end on October 26, 2021.

LOIS JOYCE EVANS
DIP CHAPTER 11
BANKRUPTCY CASE 20 20387 CMB
**One Deposit Checking**

Previous Balance

34.13

---

**TRANSACTION DETAILS**
**Withdrawals & Debits**

**Other Withdrawals & Debits**

| Date | Amount | Description |
|---|---|---|
| 09/24 | 9.99 | Monthly Maintenance Fee |

⊖ Total Withdrawals & Debits

9.99

⊜ Current Balance

24.14

**Daily Balance**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/24 | 24.14 | | | | |

---

| **M E M O** |
| --- |

--Are you on track to meet your goals? Citizens Quest(TM) Checking is an account that
gives you the confidence you're on the right path with benefits such as:
* More everyday banking services such as checks, using another banks' ATM(1), wires
  and more at no additional cost
* No monthly maintenance fee with $5,000 in deposits each statement period(2)
* No overdraft fee charged on a first overdraft occurrence each year
* No fee Savings Overdraft Transfer and Overdraft Line of Credit plans to help protect
  against overdrafts(3)
* Additional unlimited Citizens Quest Checking and Savings accounts for you and your
  family with no monthly maintenance fee
* A personalized plan giving you confidence you're on track
* Relationship benefits
To upgrade to Citizens Quest Checking visit a branch or call 800-773-7373. Member FDIC.
(1)Non-Citizens ATM owners may charge a fee

Member FDIC    ⌂ Equal Housing Lender



**Citizens Bank**

**1-888-910-4100**

Call Citizens' PhoneBank anytime for account information,
current rates and answers to your questions.

*Checking continued from previous page*

---

┌ **M E M O (continued)**

(2) Or, maintain a $25,000 monthly combined deposit and investment balance across
linked accounts
(3) The $12 transfer fee per day for Savings Overdraft Transfer Plan and Overdraft Line
of Credit Plan is waived for Citizens Quest Checking. The $30 Annual Fee on
Overdraft Line of Credit is waived for Citizens Quest Checking. The Annual Percentage
Rate (APR) for an Overdraft Line of Credit is 21% on all outstanding loan balances.
Credit approval is required.

---

┌ **N E W S   F R O M   C I T I Z E N S**

--Why wait for a statement to see your banking activity? Download our Mobile Banking App*
today to manage your money when it is convenient for you.
*Wireless carrier charges may apply.
--Saving can be easier than you think! With small changes in your spending, your savings
can really add up! By starting with just $20 per week you can save over $1000 a year! Set up
an automatic transfer to your savings and watch your savings add up! For more information
stop by a branch, visit citizensbank.com/starttosave or call 888-821-3900. Member FDIC.

Checking Account
Statement

**2** OF 2

Beginning August 25, 2021
through September 24, 2021

LOIS JOYCE EVANS
DIP CHAPTER 11
BANKRUPTCY CASE 20 20387 CMB
**One Deposit Checking**

Member FDIC  [⌂] Equal Housing Lender